UNITED STATES of America

v.

Douglas CAPLAN, Appellant.

No. 07–1362.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) June 5, 2008.

Filed: June 19, 2008.

Robert L. Eberhardt, Office of United States Attorney, Pittsburgh, PA, for Appellee.

Douglas Sughrue, Allen, Crosby & Sughrue, Pittsburgh, PA, for Appellant.

Before: AMBRO, CHAGARES and COWEN, Circuit Judges.

OPINION

AMBRO, Circuit Judge.

Douglas Caplan appeals his jury conviction in the United States District Court for the Western District of Pennsylvania for money laundering in violation of 18 U.S.C. § 1956. He contends that the District Court should have suppressed the evidence seized during the search of a business he owned and that the prosecution presented insufficient evidence to support his conviction. We have jurisdiction pursuant to 28 U.S.C. § 1291 and affirm the judgment of the District Court.

This case stems from Caplan's ownership of a nightclub in Pittsburgh.[1]  Gov-

1. We provide only a short summary of the    facts and procedural history because we write

ernment agents sought and received a warrant to search the nightclub for drugs and related evidence after intercepting a large number of phone calls from various associates of Caplan. These calls suggested a link between the nightclub and a drug distribution ring. The agents who performed the search discovered financial records indicating that the nightclub had served as a means by which a number of these drug distributors (who were indicted as co-defendants and pled guilty) laundered a portion of the proceeds of their illegal sales.[2] Caplan moved before trial to suppress the results of the search on the ground that the affidavits submitted by the investigating officers did not establish probable cause and that the warrant lacked sufficient particularity. Caplan also moved for judgment of acquittal after the jury returned a verdict of guilty on the money laundering charge.[3] He argued that the evidence did not show that he had been willfully blind to illegal activity occurring at the nightclub. The District Court denied both motions. Caplan timely appealed after imposition of a sentence of incarceration for 48 months and supervised release for two years.

■ We review the District Court's denial of the suppression motion for clear error with respect to underlying factual findings and exercise plenary review over the application of law to fact. *United States v. Perez*, 280 F.3d 318, 336 (3d Cir.2002). Like the District Court, we "exercise only a deferential review of the *initial* probable cause determination made by the magistrate." *United States v. Conley*, 4 F.3d 1200, 1205 (3d Cir.1993) (emphasis in original). Caplan's challenge to

the warrant fails under that deferential standard (even assuming that he had a legitimate expectation of privacy in what was searched). The information included in the supporting affidavit could have been fresher and could have tied the illegal conduct under investigation more closely to the nightclub, but, considering the totality of the circumstances, the magistrate had a substantial basis for determining that "there [was] a fair probability that contraband or evidence of a crime [would] be found [at the nightclub]." *Illinois v. Gates*, 462 U.S. 213, 238, 103 S.Ct. 2317, 76 L.Ed.2d 527 (1983). Moreover, even if the magistrate did err in that determination, the officers who performed the search relied reasonably and in good faith on the warrant. *See United States v. Leon*, 468 U.S. 897, 104 S.Ct. 3405, 82 L.Ed.2d 677 (1984). We also reject Caplan's assertion that the warrant listed an overly broad set of items for seizure. The officers did not perform an illegal general search in this case. *See, e.g., Maryland v. Garrison*, 480 U.S. 79, 84, 107 S.Ct. 1013, 94 L.Ed.2d 72 (1987).

■ We sustain a jury verdict in the face of a sufficiency-of-the-evidence challenge where, viewing the evidence in the light most favorable to the Government, any rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt. *See United States v. Greenidge*, 495 F.3d 85, 100 (3d Cir.2007). The evidence presented by the Government in this case meets that standard, as it would allow a reasonable jury to conclude that Caplan was willfully blind to the fact that drug money was used to purchase the nightclub. *See, e.g., United States v.*

---

exclusively for the parties.

**2.** Caplan does not dispute that the Government established the existence of a money laundering conspiracy.

**3.** The jury acquitted Caplan of three counts of engaging in monetary transactions in criminally derived property in violation of 18 U.S.C. §§ 1957(a) and 2.

*Flores,* 454 F.3d 149, 155 (3d Cir.2006) (explaining that willful blindness can support a money laundering conviction).

Accordingly, we affirm the judgment of the District Court.